# 2025 Monitoring Plan

■ Consent Decree Issue Area
▨ Primary Task
☐ Sub Task (necessary to complete overarching primary task)

| Q1 | Due Quarter 1 |
| Q2 | Due Quarter 2 |
| Q3 | Due Quarter 3 |
| Q4 | Due Quarter 4 |

Other Notes

Tasks that are completed within this Monitoring Plan should not be equated to the City reaching compliance with the Consent Decree nor any paragraphs referenced therein.

Some tasks associated with a certain consent decree issue area may in fact cover multiple issue areas but only appear once to avoid duplication and confusion.

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 1 | | **Community Engagement and Building Trust** | | | |
| 2 | Q2 | The Community Police Commission (CPC) will issue and share its annual report(s) for its full 2024 calendar year of activities, including recommendations for improvement, related to each activity that it undertakes responsive to paragraphs 15 and 17. | City - CPC | Community Engagement and Building Trust | 15, 17, 20-21 |
| 3 | Q1 | CPC will share with the Monitoring Team, the DOJ, and the City its annual report(s). | City - CPC | Community Engagement and Building Trust | 15, 17, 20 |
| 4 | Q1 | The CPC will post the report(s) to its website and notify the Monitoring Team, the City, and the DOJ when it does so. | City - CPC | Community Engagement and Building Trust | 15, 17, 20 |
| 5 | Q1 | The City will post the report(s) to its website and notify the Monitoring Team and the DOJ when it does so. | City | Community Engagement and Building Trust | 15, 17, 20 |
| 6 | Q1 | The City will consider and timely respond in writing to the CPC's recommendations for improvements. | City | Community Engagement and Building Trust | 15, 17, 21 |
| 7 | Q2 | The City will post its responses to its website and inform the Monitoring Team and the DOJ when it does so. | City | Community Engagement and Building Trust | 15, 17, 21 |
| 8 | Q4 | The CPC will develop a proposed annual budget for 2025. | City - CPC | Community Engagement and Building Trust | 15, 17, 21 |
| 9 | Q2 | The Monitoring Team will analyze the CPC's 2025 budget and advise the Parties and the Court as to whether the City affords the CPC sufficient independence and resources to meet the terms of the Consent Decree. | Monitoring Team | Community Engagement and Building Trust | 22 |
| 10 | Q2 | The Monitoring Team, the City and DOJ will meet to discuss what the timeline should be for the budget review process going forward. | Monitoring Team | Community Engagement and Building Trust | 22 |
| 11 | Q4 | The CPC will submit to the Monitoring Team and the DOJ, its proposed annual budget. | City - CPC | Community Engagement and Building Trust | 22 |
| 12 | Q3 | The City will work with each District Policing Committee (DPC) to identify strategies to address crime and safety issues in their District. Those strategies will consider and address law enforcement priorities, community policing strategies, and concerns and recommendations about CDP policing tactics and initiatives in their District. Examples (not exhaustive) of deliverables could include: Meeting minutes on topics discussed, explanation of which strategies were proposed by each stakeholder, frequency of meetings to discuss strategies, etc. | City | Community Engagement and Building Trust | 25-26 |
| 13 | Q4 | The City will submit semi-annually written community engagement updates to the Monitoring Team and DOJ. These report outs must address all work associated with the following:<br><br>(1) Work conducted to recruit and expand DPC membership to a cross-section of community members.<br>(2) Community engagement activities (broken down by District)<br>(3) The creation or maintenance of community partnerships that target diverse community groups<br>(4) Efforts to facilitate awareness and engagement on CDP's various social media platforms (as well as curiosity around new avenues for increasing participation)<br>(5) Explanation of the City's efforts to work with each DPC to identify strategies to address crime and safety. Meeting minutes on topics discussed, explanation of which strategies were proposed by each stakeholder, frequency of meetings to discuss strategies, etc. are ways the City might demonstrate such efforts. | City | Community Engagement and Building Trust | 14-26, 31, 33 |
| 14 | Q2 | Submit first report to the Monitoring Team and the DOJ. | City | Community Engagement and Building Trust | 14-26, 31, 33 |
| 15 | Q3 | The DOJ may provide feedback on whether the first report provides sufficient information and whether there are gaps or areas of improvements that should be addressed in future reports. Lack of response as to feedback does not indicate approval nor does it indicate that substantial compliance has been reached. The City may request a meeting for further explanation. | DOJ | Community Engagement and Building Trust | 14-26, 31, 33 |

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 16 | Q3 | The Monitoring Team may provide feedback on whether the first report provides sufficient information and whether there are gaps or areas of improvements that should be addressed in future reports. Lack of response as to feedback does not indicate approval nor does it indicate that substantial compliance has been reached. The City may request a meeting for further explanation. | Monitoring Team | Community Engagement and Building Trust | 14-26, 31, 33 |
| 17 | Q4 | Submit second report to the Monitoring Team and the DOJ. | City | Community Engagement and Building Trust | 14-26, 31, 33 |
| 18 | Q4 | The DOJ may provide feedback on whether the first report provides sufficient information and whether there are gaps or areas of improvements that should be addressed in future reports. Lack of response as to feedback does not indicate approval nor does it indicate that substantial compliance has been reached. The City may request a meeting for further explanation. | DOJ | Community Engagement and Building Trust | 14-26, 31, 33 |
| 19 | Q4 | The Monitoring Team may provide feedback on whether the first report provides sufficient information and whether there are gaps or areas of improvements that should be addressed in future reports. Lack of response as to feedback does not indicate approval nor does it indicate that substantial compliance has been reached. The City may request a meeting for further explanation. | Monitoring Team | Community Engagement and Building Trust | 14-26, 31, 33 |
| 20 | Q1 | The CPC will meet periodically with the Chief of Police to provide recommendations and reports to them. | City - CPC | Community Engagement and Building Trust | 16 |
| 21 | Q1 | The CPC will notify the Monitoring Team, DOJ, and the City when it has met with the Chief. | City - CPC | Community Engagement and Building Trust | 16 |
| 22 | Q1 | The CPC will notify the Monitoring Team, DOJ, and the City when it has met with the Chief. | City - CPC | Community Engagement and Building Trust | 16 |
| 23 | Q4 | The CPC will hold public meetings across the City. | City - CPC | Community Engagement and Building Trust | 17 |
| 24 | Q1 | The CPC held public meetings, including a full commission meeting, in January. | City - CPC | Community Engagement and Building Trust | 17 |
| 25 | Q1 | The CPC held public meetings, including a full commission meeting, in February. | City - CPC | Community Engagement and Building Trust | 17 |
| 26 | Q1 | The CPC held public meetings, including a full commission meeting, in March. | City - CPC | Community Engagement and Building Trust | 17 |
| 27 | Q2 | The CPC held public meetings, including a full commission meeting, in April. | City - CPC | Community Engagement and Building Trust | 17 |
| 28 | Q2 | The CPC held public meetings, including a full commission meeting, in May. | City - CPC | Community Engagement and Building Trust | 17 |
| 29 | Q2 | The CPC held public meetings, including a full commission meeting, in June. | City - CPC | Community Engagement and Building Trust | 17 |
| 30 | Q3 | The CPC held public meetings, including a full commission meeting, in July. | City - CPC | Community Engagement and Building Trust | 17 |
| 31 | Q3 | The CPC held public meetings, including a full commission meeting, in August. | City - CPC | Community Engagement and Building Trust | 17 |
| 32 | Q3 | The CPC held public meetings, including a full commission meeting, in September. | City - CPC | Community Engagement and Building Trust | 17 |
| 33 | Q4 | The CPC held public meetings, including a full commission meeting, in October. | City - CPC | Community Engagement and Building Trust | 17 |
| 34 | Q4 | The CPC held public meetings, including a full commission meeting, in November. | City - CPC | Community Engagement and Building Trust | 17 |
| 35 | Q4 | The CPC will complete an assessment of CDP's bias-free policing policies, practices, and training, and make recommendations. | City - CPC | Community Engagement and Building Trust | 17 |
| 36 | Q4 | The CPC will notify the City, the DOJ, and the Monitoring Team of its plans for completing an assessment. | City - CPC | Community Engagement and Building Trust | 17 |

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 37 | Q4 | The City will demonstrate collaboration with the CPC to identify what types of documents the CPC will need to complete its assessment so that the CPC can initiate a formal request for such documents. | City - CPC | Community Engagement and Building Trust | 17 |
| 38 | Q4 | The City will provide access to all information requested by the Commission unless it is legally restricted. If the City objects to the request for documents, it must do so within 7 days of receipt. Otherwise, the City must produce the documents requested within 21 days. | City | Community Engagement and Building Trust | 19 |
| 39 | Q4 | The CPC will share its final assessment with the City, the DOJ, and the Monitoring Team. | City - CPC | Community Engagement and Building Trust | 17 |
| 40 | Q4 | District Policing Committees will meet on a quarterly basis. | City | Community Engagement and Building Trust | 23-26 |
| 41 | Q1 | The City will inform the Monitoring Team and the DOJ the schedule of all DPC meetings (including the date, time, and location) for the 2025 calendar year. | City | Community Engagement and Building Trust | 23-26 |
| 42 | Q2 | The City will send confirmation that required DPC meetings occurred in each District in quarter 1. | City | Community Engagement and Building Trust | 23-26 |
| 43 | Q2 | The City will send confirmation that required DPC meetings occurred in each District in quarter 2. | City | Community Engagement and Building Trust | 23-26 |
| 44 | Q3 | The City will send confirmation that required DPC meetings occurred in each District in quarter 3. | City | Community Engagement and Building Trust | 23-26 |
| 45 | Q4 | The City will send confirmation that required DPC meetings occurred in each District in quarter 4. | City | Community Engagement and Building Trust | 23-26 |
| 46 | | **Community and Problem-Oriented Policing** | | | |
| 47 | Q4 | The CPOP Review Committee will meet quarterly to address the ways in which it will incorporate CPOP principles across CDP culture and practices, consistent with paragraphs 27-34 and 313. | City | Community and Problem-Oriented Policing | 27 - 34, 313 |
| 48 | Q2 | CDP will notify the Monitoring Team and DOJ in advance of when the CPOP Review Committee meeting will occur for that quarter. | City | Community and Problem-Oriented Policing | 27 - 34, 313 |
| 49 | Q2 | The DOJ may observe a sample of the CPOP Review Committee meeting. | DOJ | Community and Problem-Oriented Policing | 27 - 34, 313 |
| 50 | Q2 | The Monitoring Team may assess a sample of the CPOP Review Committee meeting. | Monitoring Team | Community and Problem-Oriented Policing | 27 - 34, 313 |
| 51 | Q2 | CDP will notify the Monitoring Team and DOJ in advance of when the CPOP Review Committee meeting will occur for that quarter. | City | Community and Problem-Oriented Policing | 27 - 34, 313 |
| 52 | Q2 | The DOJ may observe a sample of the CPOP Review Committee meeting. | DOJ | Community and Problem-Oriented Policing | 27 - 34, 313 |
| 53 | Q2 | The Monitoring Team may assess a sample of the CPOP Review Committee meeting. | Monitoring Team | Community and Problem-Oriented Policing | 27 - 34, 313 |
| 54 | Q3 | CDP will notify the Monitoring Team and DOJ in advance of when the CPOP Review Committee meeting will occur for that quarter. | City | Community and Problem-Oriented Policing | 27 - 34, 313 |
| 55 | Q3 | The DOJ may observe a sample of the CPOP Review Committee meeting. | DOJ | Community and Problem-Oriented Policing | 27 - 34, 313 |
| 56 | Q3 | The Monitoring Team may assess a sample of the CPOP Review Committee meeting. | Monitoring Team | Community and Problem-Oriented Policing | 27 - 34, 313 |
| 57 | Q4 | CDP will notify the Monitoring Team and DOJ in advance of when the CPOP Review Committee meeting will occur for that quarter. | City | Community and Problem-Oriented Policing | 27 - 34, 313 |
| 58 | Q4 | The DOJ may observe a sample of the CPOP Review Committee meeting. | DOJ | Community and Problem-Oriented Policing | 27 - 34, 313 |
| 59 | Q4 | The Monitoring Team may assess a sample of the CPOP Review Committee meeting. | Monitoring Team | Community and Problem-Oriented Policing | 27 - 34, 313 |
| 60 | Q2 | CDP will update and distribute Asset Maps to all Districts and Units annually. CDP will inform the Monitoring Team and the DOJ when they have distributed the revised asset maps. | City | Community and Problem-Oriented Policing | 29 |
| 61 | Q2 | Submit to the Monitoring Team and the DOJ, a copy of the notice and corresponding asset maps sent to all Districts and Units. | City | Community and Problem-Oriented Policing | 29 |

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 62 | Q4 | CDP will develop a plan to ensure that Community and Problem-Oriented Policing principles are used during evaluations and promotions. | City | Community and Problem-Oriented Policing | 27-34, 313, 318 |
| 63 | Q2 | CDP will submit a plan to the Monitoring Team and the DOJ. | City | Community and Problem-Oriented Policing | 27-34, 313, 318 |
| 64 | Q2 | The DOJ will provide feedback to CDP on its plan. | DOJ | Community and Problem-Oriented Policing | 27-34, 313, 318 |
| 65 | Q2 | The Monitoring Team will provide feedback to CDP on its plan. | Monitoring Team | Community and Problem-Oriented Policing | 27-34, 313, 318 |
| 66 | Q2 | Upon approval, CDP will implement the plan. | City | Community and Problem-Oriented Policing | 27-34, 313, 318 |
| 67 | Q4 | The City will provide evidence to the Monitoring Team and the DOJ of having implemented the plan. | City | Community and Problem-Oriented Policing | 27-34, 313, 318 |
| 68 | Q3 | CDP will submit an annual report detailing its Community and Problem-Oriented Policing efforts in each District for 2024 ensuring the report includes all content required by paragraph 34. | City | Community and Problem-Oriented Policing | 34 |
| 69 | Q3 | The City submits a draft report to the Monitoring Team and the DOJ. | City | Community and Problem-Oriented Policing | 34 |
| 70 | Q3 | The Monitoring Team may provide feedback on whether the report provides sufficient information and whether there are gaps or areas of improvements that should be addressed in future reports. Lack of response as to feedback does not indicate approval nor does it indicate that substantial compliance has been reached. | Monitoring Team | Community and Problem-Oriented Policing | 34 |
| 71 | Q3 | The DOJ may provide feedback on whether the report provides sufficient information and whether there are gaps or areas of improvements that should be addressed in future reports. Lack of response as to feedback does not indicate approval nor does it indicate that substantial compliance has been reached. | DOJ | Community and Problem-Oriented Policing | 34 |
| 72 | Q3 | The City publicizes its report to the CPC, posts the report on CDP's website, and provides it to all District Policing Committees. | City | Community and Problem-Oriented Policing | 34 |
| 73 | | **Use of Force** | | | |
| 74 | Q4 | Annually, the Force Review Board (FRB) will examine the data related to use of force provided by the Data Collection and Analysis Coordinator pursuant to paragraph 261 (data for full 2023 calendar year), to detect any patterns, trends, and training deficiencies and make recommendations for correction, as appropriate. In conjunction, the DACC will also analyze the 2023 force data as required by paragraph 266. These analyses will be combined into one report and provided to the Monitor. This will be finalized into a public report as required by paragraph 266. | City | Use of Force | 129, 261, 266 |
| 75 | Q1 | The FRB and the Data Collection and Analysis Coordinator will conduct a series of meetings to examine use of force data. | City | Use of Force | 129, 261, 266 |
| 76 | Q4 | The FRB and the Data Collection and Analysis Coordinator will share their analysis with the Monitoring Team and the DOJ in the form of a draft report. | City | Use of Force | 129, 261, 266 |
| 77 | Q4 | The Monitoring Team will review and provide feedback. | Monitoring Team | Use of Force | 129, 261, 266 |
| 78 | Q4 | The DOJ will review and provide feedback. | DOJ | Use of Force | 129, 261, 266 |
| 79 | Q4 | The City will finalize the report and send to the Monitoring Team and the DOJ for approval. | City | Use of Force | 129, 261, 266 |
| 80 | Q4 | The FRB will work with the Data Collection and Analysis Coordinator to develop a tracking system to ensure that each of its recommendations has been forwarded to the appropriate personnel. The Chief and his or her designee will ensure that the FRB's recommendations, including non-disciplinary corrective action, are implemented as appropriate. | City | Use of Force | 130 |
| 81 | Q4 | The City will provide monthly updates at the CDP Stat call. | City | Use of Force | 130 |
| 82 | Q4 | The City will identify a point person to present feedback at each FRB | City | Use of Force | 130 |
| 83 | Q4 | The Monitoring Team has consistently observed the point person identified as having presented feedback at each FRB. | Monitoring Team | Use of Force | 130 |

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 84 | Q1 | CDP will conduct, at least quarterly, FRB meetings to review all FIT investigations, all Level 2 investigations where there was a determination of force related misconduct, and a sample of Level 2 use of force investigations. | City | Use of Force | 124-128 |
| 85 | Q2 | The City will notify the Monitoring Team, at least a month in advance, of upcoming FRB. The City will make every effort to schedule the FRB dates around pre-planned Monitoring Team site visits. | City | Use of Force | 124-128 |
| 86 | Q2 | The Monitoring Team will observe the FRB. | Monitoring Team | Use of Force | 124-128 |
| 87 | Q2 | The DOJ may observe the FRB. | DOJ | Use of Force | 124-128 |
| 88 | Q2 | The Monitoring Team will provide feedback to the City regarding any concerns or suggested improvements to ensure FRB meetings are accomplishing their stated goals. | Monitoring Team | Use of Force | 124-128 |
| 89 | Q3 | The City will relay how it plans to address the feedback received from the Monitoring Team. | City | Use of Force | 124-128 |
| 90 | Q3 | The City will notify the Monitoring Team, at least a month in advance, of upcoming FRB. The City will make every effort to schedule the FRB dates around pre-planned Monitoring Team site visits. | City | Use of Force | 124-128 |
| 91 | Q3 | The Monitoring Team will observe the FRB. | Monitoring Team | Use of Force | 124-128 |
| 92 | Q3 | The DOJ may observe the FRB. | DOJ | Use of Force | 124-128 |
| 93 | Q4 | The Monitoring Team will provide feedback to the City regarding any concerns or suggested improvements to ensure FRB meetings are accomplishing their stated goals. | Monitoring Team | Use of Force | 124-128 |
| 94 | Q4 | The City will relay how it plans to address the feedback received from the Monitoring Team. | City | Use of Force | 124-128 |
| 95 | Q4 | The City will notify the Monitoring Team, at least a month in advance, of upcoming FRB. The City will make every effort to schedule the FRB dates around pre-planned Monitoring Team site visits. | City | Use of Force | 124-128 |
| 96 | Q3 | The Monitoring Team will observe FRB. | Monitoring Team | Use of Force | 124-128 |
| 97 | Q3 | The DOJ may observe the FRB. | DOJ | Use of Force | 124-128 |
| 98 | Q4 | The Monitoring Team will provide feedback to the City regarding any concerns or suggested improvements to ensure FRB meetings are accomplishing their stated goals. | Monitoring Team | Use of Force | 124-128 |
| 99 | Q4 | The City will relay how it plans to address the feedback received from the Monitoring Team. | City | Use of Force | 124-128 |
| 100 | 2026 | The City will notify the Monitoring Team, at least a month in advance, of upcoming FRB. The City will make every effort to schedule the FRB dates around pre-planned Monitoring Team site visits. | City | Use of Force | 124-128 |
| 101 | Q4 | The Monitoring Team will observe the FRB. | Monitoring Team | Use of Force | 124-128 |
| 102 | Q4 | The DOJ may observe the FRB. | DOJ | Use of Force | 124-128 |
| 103 | 2026 | The Monitoring Team will provide feedback to the City regarding any concerns or suggested improvements to ensure FRB meetings are accomplishing their stated goals. | Monitoring Team | Use of Force | 124-128 |
| 104 | 2026 | The City will relay how it plans to address the feedback received from the Monitoring Team. | City | Use of Force | 124-128 |
| 105 | | **Crisis Intervention** | | | |
| 106 | Q2 | CDP will publicly report paragraph 157 outcome data annually and provide it to the Advisory Committee, aggregated as necessary to protect privacy | City | Crisis Intervention | 157, 158 |
| 107 | Q1 | The City will submit its draft report to DOJ and the Monitoring Team. | City | Crisis Intervention | 157, 158 |
| 108 | Q1 | The DOJ will provide feedback. | DOJ | Crisis Intervention | 157, 158 |
| 109 | Q1 | The Monitoring Team will provide feedback. | Monitoring Team | Crisis Intervention | 157, 158 |
| 110 | Q2 | The City will provide a revised report to DOJ and the Monitoring Team and notify both of where the report is published. | City | Crisis Intervention | 157, 158 |
| 111 | Q1 | On an annual basis, the Advisory Committee will conduct an analysis of crisis intervention incidents to determine whether CDP has enough specialized CIT officers, whether it is deploying those officers effectively, and whether specialized CIT officers, call-takers, and dispatchers are appropriately responding to people in crisis, and will recommend appropriate changes to policies, procedures, and training regarding police contact with individuals in crisis. | City | Crisis Intervention | 132-135, 137-142, 154, 155 |
| 112 | Q1 | MHRAC and CDP will submit an annual report to the Public, the Parties, and Monitoring Team for 2024. | City | Crisis Intervention | 132-135, 137-142, 154, 155 |

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 113 | Q1 | At least quarterly, the MHRAC will conduct reviews of CDP's data on crisis events, as required by paragraph 135 of the Consent Decree and notify the Monitoring team when it does so. | City | Crisis Intervention | 132-135, 137-142, 154, 155 |
| 114 | Q1 | The MHRAC Quality Improvement Subcommittee will actively participate in these monthly reviews. | City | Crisis Intervention | 132-135, 137-142, 154, 155 |
| 115 | Q3 | The City will select appropriate officers for enhanced specialized training in CIT and will verify that all Field Training Officers receive enhanced specialized training in CIT. | City | Crisis Intervention | 145-147, 150 |
| 116 | Q2 | The City will notify the Monitoring Team and the DOJ which officers have completed enhanced specialized training in CIT as well as verification that specialized CIT officers have received their annual in-service training. | City | Crisis Intervention | 145-147, 150 |
| 117 | Q3 | The City will notify the Monitoring Team and the DOJ, on a semi-annual basis, which officers have completed enhanced specialized training in CIT as well as verification that specialized CIT officers have received their annual in-service training. | City | Crisis Intervention | 145-147, 150 |
| 118 | Q3 | The City will notify the Monitoring Team and the DOJ, on a semi-annual basis, which officers have completed enhanced specialized training in CIT as well as verification that specialized CIT officers have received their annual in-service training. | City | Crisis Intervention | 145-147, 150 |
| 119 | | **Accountability** | | | |
| 120 | Q1 | Semi-annually the City will submit a report detailing the number of instances in which the Chief or the Director of Public Safety, rejects, in whole or in part, the CPRB's recommended disposition. | City | Accountability | 243-244 |
| 121 | Q2 | The City will submit the report to the DOJ and the Monitoring Team, utilizing case prep to prepare delivery. | City | Accountability | 243 |
| 122 | Q3 | The Monitor will review the data submitted by the City and assess whether the PRB is achieving its mission. Analysis will be provided to the City within 30 days of receipt. | Monitoring Team | Accountability | 244 |
| 123 | Q4 | The City will submit the report to the DOJ and the Monitoring Team. | City | Accountability | 243 |
| 124 | 2026 | The Monitor will review the data submitted by the City and assess whether the PRB is achieving its mission. Analysis will be provided to the City within 30 days of receipt. | Monitoring Team | Accountability | 244 |
| 125 | Q2 | The City's Office of Professional Standards will draft its annual report on 2024 activities and submit it to the DOJ and Monitoring Team for review. The report will identify and assess potential problematic patterns and trends as set forth in paragraphs 210-216. | City | Accountability | 210-216 |
| 126 | Q1 | The City will submit draft to the Monitoring Team and the DOJ. | City | Accountability | 210-216 |
| 127 | Q1 | The DOJ will review and provide feedback. | DOJ | Accountability | 210-216 |
| 128 | Q1 | The Monitoring Team will review and provide feedback. | Monitoring Team | Accountability | 210-216 |
| 129 | Q2 | The City will finalize the report, incorporating feedback from the DOJ and the Monitoring Team. | City | Accountability | 210-216 |
| 130 | Q2 | The City will publish its final report and submit to the DOJ, the Monitoring Team, the CPC, and other relevant stakeholders. | City | Accountability | 210-216 |
| 131 | Q3 | CDP, OPS and CPC develop and implement an OPS Awareness Plan that includes deadlines and positions responsible for the identified tasks. This plan should, necessarily, outline a plan for implementing the requirements set forth in Paragraphs 202 and 203. | City | Accountability | 201-203 |
| 132 | Q1 | OPS submits updated draft awareness plan to the Monitoring Team and the DOJ. | City | Accountability | 201-203 |
| 133 | Q1 | The Monitoring Team will review and provide feedback. | Monitoring Team | Accountability | 201-203 |
| 134 | Q1 | The DOJ will review and provide feedback. | DOJ | Accountability | 201-203 |
| 135 | Q1 | The City (OPS) will address feedback and provide the DOJ and the Monitoring Team with the final OPS Awareness Plan. | City | Accountability | 201-203 |
| 136 | Q3 | The City and other involved stakeholders will implement the OPS Awareness Plan according to the deadlines set forth in the Plan. | City | Accountability | 201-203 |
| 137 | Q2 | The Monitoring Team will incorporate the OPS Awareness Plan deadlines into this Monitoring Plan and subsequent Monitoring Plans. | Monitoring Team | Accountability | 201-203 |
| 138 | Q4 | OPS will develop its 2025 budget, which is to be separate from the administrative budget for the Department of Public Safety. | City | Accountability | 199 |
| 139 | Q2 | The Monitoring Team will analyze OPS's budget and advise the Parties and the Court as to whether it is sufficient under the terms of the Consent Decree. | City | Accountability | 199 |

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 140 | Q2 | The Monitoring Team, the City and DOJ will meet to discuss what the timeline should be for the budget review process going forward. | Monitoring Team | Accountability | 199 |
| 141 | Q4 | OPS will submit to the Monitoring Team and the DOJ, its proposed annual budget. | | | |
| 142 | Q4 | At least semiannually, OPS demonstrate during one of its monthly meetings with the DOJ and the Monitoring Team, how it is using the new performance review instrument and provide an informed analysis regarding the extent to which investigators are fulfilling their job duties of conducting high-quality investigations as mandated by the OPS Operations Manual. | City | Accountability | 194-195 |
| 143 | Q3 | The City will provide the Monitoring Team and the DOJ with an update. | City | Accountability | 194-195 |
| 144 | Q4 | The City will provide the Monitoring Team and the DOJ with an update. | City | Accountability | 194-195 |
| 145 | Q4 | The City will submit to the Monitor PRB's proposed budget for 2025 | City | Accountability | 232 |
| 146 | Q2 | The Monitoring Team will analyze the PRB's budget and advise the Parties and the Court as to whether it affords sufficient independence and resources to meet the terms of the Consent Decree. | City | Accountability | 232 |
| 147 | Q2 | The Monitoring Team, the City and DOJ will meet to discuss what the timeline should be for the budget review process going forward. | Monitoring Team | Accountability | 232 |
| 148 | Q4 | PRB will submit to the Monitoring Team and the DOJ, its proposed annual budget. | | | |
| 149 | Q3 | The City will ensure that misconduct investigators and commanders possess excellent investigative skills, a reputation for integrity, the ability to write clear reports, and the ability to be fair and objective in determining whether an officer committed misconduct. | City | Accountability | 179 |
| 150 | Q2 | The City will submit evidence to the DOJ and the Monitoring Team outlining investigator and commander qualifications. | City | Accountability | 179 |
| 151 | Q3 | The DOJ will review and provide relevant feedback (in writing or via a meeting). | DOJ | Accountability | 179 |
| 152 | Q3 | The Monitoring team will review and provide relevant feedback (in writing or via a meeting). | Monitoring Team | Accountability | 179 |
| 153 | Q4 | OPS will confer with the Internal Affairs Unit to develop policies and procedures for handling matters over which they both have investigative jurisdiction and will present evidence to DOJ and the Monitoring Team demonstrating compliance with this paragraph. | City | Accountability | 193 |
| 154 | | **Transparency and Oversight** | | | |
| 155 | Q1 | The City will conduct an assessment and issue a report of all 2024/2025 activities, including use of force, arrests, motor vehicle and investigatory stops, and misconduct complaints alleging discrimination, to determine whether CDP's activities are applied or administered in a way that discriminates against individuals on the basis of race, ethnicity, gender, disability, sexual orientation, or gender identity. This report will be based on data the City is obligated to collect, and is not an independent data collection requirement. CDP's report will identify which practices are most effective and efficient in increasing public safety and community confidence in CDP, and identify steps taken to correct problems and build on successes. | City | Transparency and Oversight | 43, 265 |
| 156 | Q2 | The Data Collection and Analysis Coordinator will develop a protocol to accurately analyze the data collected and will share this draft protocol with the DOJ and the Monitoring Team. | City | Transparency and Oversight | 43, 265 |
| 157 | Q3 | The DOJ will review and provide feedback. | DOJ | Transparency and Oversight | 43, 265 |
| 158 | Q3 | The Monitoring Team will review and provide feedback. | Monitoring Team | Transparency and Oversight | 43, 265 |
| 159 | Q3 | The City will share its final protocol with the DOJ and the Monitoring Team. | City | Transparency and Oversight | 43, 265 |
| 160 | 2026 | The City will share a draft report and share with the DOJ and the Monitoring Team. | City | Transparency and Oversight | 43, 265 |
| 161 | 2026 | The DOJ will review and provide feedback. | DOJ | Transparency and Oversight | 43, 265 |
| 162 | 2026 | The Monitoring Team will review and provide feedback. | Monitoring Team | Transparency and Oversight | 43, 265 |
| 163 | 2026 | The City will issue a report, incorporating feedback from the Parties. | City | Transparency and Oversight | 43, 265 |
| 164 | Q4 | The City will develop a proposed annual budget for the Police Inspector General. | City | Transparency and Oversight | 250-256 |
| 165 | Q2 | The Monitoring Team will analyze the Police Inspector General's budget and advise the Parties and the Court as to whether it affords sufficient independence and resources to meet the terms of the Consent Decree. | City | Transparency and Oversight | 250-256 |
| 166 | Q2 | The Monitoring Team, the City and DOJ will meet to discuss what the timeline should be for the budget review process going forward. | Monitoring Team | Transparency and Oversight | 250-256 |

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 167 | Q4 | OPS will submit to the Monitoring Team and the DOJ, its proposed annual budget. | City | Transparency and Oversight | 250-256 |
| 168 | Q3 | The Data Analysis and Collection Coordinator will be responsible for the annual assessment of forms and data collection systems to improve the accuracy and reliability of data collection. This assessment will be provided to the Monitor | City | Transparency and Oversight | 262 |
| 169 | Q2 | The City will submit its assessment results to DOJ and the Monitoring Team. | City | Transparency and Oversight | 262 |
| 170 | Q3 | The DOJ will review and provide feedback (either in writing or via a meeting). | DOJ | Transparency and Oversight | 262 |
| 171 | Q3 | The Monitoring Team will review and provide feedback (either in writing or via a meeting). | Monitoring Team | Transparency and Oversight | 262 |
| 172 | Q3 | The Data Collection and Analysis Coordinator will develop a protocol to accurately analyze the data collected and allow for the assessments required below. This protocol will be subject to the review and approval of the Monitor and DOJ. | City | Transparency and Oversight | 263 |
| 173 | Q2 | The City will submit its protocol to DOJ and the Monitoring Team. | City | Transparency and Oversight | 263 |
| 174 | Q3 | The DOJ will review and provide feedback (either in writing or via a meeting). | DOJ | Transparency and Oversight | 263 |
| 175 | Q3 | The Monitoring Team will review and provide feedback (either in writing or via a meeting). | Monitoring Team | Transparency and Oversight | 263 |
| 176 | Q3 | The City will submit its revised protocol to DOJ and the Monitoring Team. | City | Transparency and Oversight | 263 |
| 177 | Q3 | The DOJ will indicate whether it approves of the revised protocol. | DOJ | Transparency and Oversight | 263 |
| 178 | Q3 | The Monitoring Team will indicate whether it approves of the revised protocol. | Monitoring Team | Transparency and Oversight | 263 |
| 179 | | **Officer Assistance and Support** | | | |
| 180 | Q4 | City to send semiannual report outs on the EAU's work and CDP's wellness initiatives. Report out could include types of services offered, how services are being used, how services are benefiting officers, etc. (not an exhaustive list). | City | Officer Assistance and Support | 299 |
| 181 | Q2 | The City will submit its semiannual report out to DOJ and the Monitoring Team (covering July-December 2024). | City | Officer Assistance and Support | 299 |
| 182 | Q3 | The DOJ will provide feedback (written or verbal). | DOJ | Officer Assistance and Support | 299 |
| 183 | Q3 | The Monitoring Team will provide feedback (written or verbal). | Monitoring Team | Officer Assistance and Support | 299 |
| 184 | Q4 | The City will submit its semiannual report out to DOJ and the Monitoring Team (covering January-June 2025). | City | Officer Assistance and Support | 299 |
| 185 | Q4 | The DOJ will provide feedback (written or verbal). | DOJ | Officer Assistance and Support | 299 |
| 186 | Q4 | The Monitoring Team will provide feedback (written or verbal). | Monitoring Team | Officer Assistance and Support | 299 |
| 187 | Q4 | The City finalizes the Officer Intervention Program Policy. | City | Officer Assistance and Support | 326-336 |
| 188 | Q1 | The City submits a final draft of the policies to the DOJ and the Monitoring Team, addressing feedback and expectations previously submitted by both. | City | Officer Assistance and Support | 326-336 |
| 189 | Q1 | The DOJ will review and provide feedback. | DOJ | Officer Assistance and Support | 326-336 |
| 190 | Q1 | The Monitoring Team will review and provide feedback. | Monitoring Team | Officer Assistance and Support | 326-336 |
| 191 | Q1 | The City submits a final of the policies to the DOJ and the Monitoring Team. | City | Officer Assistance and Support | 326-336 |
| 192 | Q1 | The Monitoring Team recommends approval or disapproval of the final Officer Intervention Program Policy, either in whole or in part. The determination will be based on the extent to which the policy adequately complies with the requirements of the Consent Decree, addresses feedback of the Parties, and reflects the values and specific input of community and Division stakeholders. | Monitoring Team | Officer Assistance and Support | 326-336 |
| 193 | Q4 | Upon approval of the Officer Intervention Program Policy, the City will implement. | City | Officer Assistance and Support | 326-336 |
| 194 | Q1 | The City finalizes the Performance Evaluation Policy, taking into consideration feedback submitted by the DOJ and the Monitoring Team. | City | Officer Assistance and Support | 44, 101, 289, 290, 312-316 |
| 195 | Q1 | The City submits a final draft of the policy to the DOJ and the Monitoring Team, incorporating feedback and expectations previously submitted by both. | City | Officer Assistance and Support | 44, 101, 289, 290, 312-316 |
| 196 | Q1 | The DOJ will review and provide feedback. | DOJ | Officer Assistance and Support | 44, 101, 289, 290, 312-316 |
| 197 | Q1 | The Monitoring Team will review and provide feedback. | Monitoring Team | Officer Assistance and Support | 44, 101, 289, 290, 312-316 |

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 198 | Q1 | The City submits a final of the Performance Evaluation Policy to the DOJ and the Monitoring Team. | City | Officer Assistance and Support | 44, 101, 289, 290, 312-316 |
| 199 | Q1 | The Monitoring Team recommends approval or disapproval of the final Performance Evaluation Policy, either in whole or in part. The determination will be based on the extent to which the policy adequately complies with the requirements of the Consent Decree, are consistent with policy, addresses feedback of the Parties, and reflects the values and specific input of community and Division stakeholders. | Monitoring Team | Officer Assistance and Support | 44, 101, 289, 290, 312-316 |
| 200 | Q3 | The City will facilitate a collaborative process whereby they work with the Monitoring Team, the DOJ, and the relevant City agencies to develop and implement fair and consistent promotion practices that comport with the requirements of the Consent Decree. | City | Officer Assistance and Support | 44, 317-318 |
| 201 | Q3 | The City will collaborate with the relevant agencies to produce draft outline for its fair and consistent promotion process and submit it to the DOJ and Monitoring Team for their review. | City | Officer Assistance and Support | 44, 317-318 |
| 202 | Q3 | The DOJ will review and provide feedback. | DOJ | Officer Assistance and Support | 44, 317-318 |
| 203 | Q3 | The Monitoring Team will review and provide feedback. | Monitoring Team | Officer Assistance and Support | 44, 317-318 |
| 204 | Q3 | The City finalizes the promotion process outline and submits it to the Monitoring Team and DOJ for approval. | City | Officer Assistance and Support | 44, 317-318 |
| 205 | Q1 | The City will report to the public its recruiting activities and outcomes, including the number of applicants, interviewees, and selectees, broken down by gender, race, ethnicity, and national origin, the extent to which CDP has been able to recruit qualified applicants, and a discussion of any challenges to recruiting high-quality applicants. The report will identify and assess potential problematic patterns and trends. | City | Officer Assistance and Support | 44, 305, 307, 367 |
| 206 | Q2 | The City will publish its recruiting report and share it with the DOJ, the Monitoring Team, the CPC, and community stakeholders. | City | Officer Assistance and Support | 44, 305, 307, 367 |
| 207 | Q2 | The CPC may provide feedback to the City on strategies to attract a diverse pool of applicants. It will include the Monitoring Team and the DOJ in any feedback it provides to the City. | City - CPC | Officer Assistance and Support | 44, 305, 307, 367 |
| 208 | Q3 | The City will document the relevant strategies shared by the CPC and community stakeholders and identify in quarterly emails to the Monitoring Team and the DOJ, how they are implementing the suggestions provided. | City | Officer Assistance and Support | 44, 305, 307, 367 |
| 209 | Q4 | The City will document the relevant strategies shared by the CPC and community stakeholders and identify in quarterly emails to the Monitoring Team and the DOJ, how they are implementing the suggestions provided. | City | Officer Assistance and Support | 44, 305, 307, 367 |
| 210 | 2026 | The City will document the relevant strategies shared by the CPC and community stakeholders and identify in quarterly emails to the Monitoring Team and the DOJ, how they are implementing the suggestions provided. | City | Officer Assistance and Support | 44, 305, 307, 367 |
| 211 | Q4 | The City (specifically the Training Review Committee) will conduct an assessment of the Field Training Officer (FTO) program, and will recommend appropriate changes to policies, procedures, and training related to the FTO program. | City | Officer Assistance and Support | 282-290 |
| 212 | Q3 | The City will share the findings of its assessment with the Monitoring Team and the DOJ. Accompanying those findings will be: (1) records that verify electronically signed or tracked attendance, (2) records of delivered training, and (3) records of corrective action. | City | Officer Assistance and Support | 282-290 |
| 213 | Q4 | The Monitoring Team will review and provide feedback. | Monitoring Team | Officer Assistance and Support | 282-290 |
| 214 | Q4 | The DOJ will review and provide feedback. | DOJ | Officer Assistance and Support | 282-290 |
| 215 | Q4 | CDP will notify the DOJ and the Monitoring Team as to how it plans to institute appropriate changes to its policies, procedures, and training related to the FTO program based on the recommendations from the Training Review Committee. | City | Officer Assistance and Support | 282-290 |
| 216 | Q4 | The Monitoring Team will add to the 2025 Monitoring Plan, target dates by which to receive updates from the City regarding implementation. | Monitoring Team | Officer Assistance and Support | 282-290 |

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 217 | Q1 | CDP will document all training provided to or received by CDP officers, whether required or otherwise. Consistent with paragraph 288, Officers will sign an acknowledgement of attendance or digitally acknowledge completion of each training course (whether provided through CDP or outside sources) as well as completion of annual training requirements and training on any new or substantially revised policies. These acknowledgements will be maintained in a format that allows for analysis by training type, training date, training source, and by individual officer name. The City will provide this to DOJ and the Monitoring Team at the end of the calendar year. | City | Officer Assistance and Support | 288-290 |
| 218 | Q4 | Newly promoted supervisors will receive supervisory training sessions upon promotion. CDP shall certify that each new supervisor has completed the supervisory training sessions upon promotion. | City | Officer Assistance and Support | 322-325 |
| 219 | Q2 | The City will certify, in writing to both the DOJ and the Monitoring Team how many newly promoted supervisors there are for that quarter, the date of their promotion, and the date by which they completed supervisory training. | City | Officer Assistance and Support | 322-325 |
| 220 | Q3 | The City will certify, in writing to both the DOJ and the Monitoring Team how many newly promoted supervisors there are for that quarter, the date of their promotion, and the date by which they completed supervisory training. | City | Officer Assistance and Support | 322-325 |
| 221 | Q4 | The City will certify, in writing to both the DOJ and the Monitoring Team how many newly promoted supervisors there are for that quarter, the date of their promotion, and the date by which they completed supervisory training. | City | Officer Assistance and Support | 322-325 |
| 222 | Q4 | The City will certify, in writing to both the DOJ and the Monitoring Team how many newly promoted supervisors there are for that quarter, the date of their promotion, and the date by which they completed supervisory training. | City | Officer Assistance and Support | 322-325 |
| 223 | | **Other** | | | |
| 224 | Q2 | Monitoring Team to develop and publish its 16th semi-annual report. | Monitoring Team | Other | 375-376 |
| 225 | Q1 | The Monitoring Team will submit its draft report to the City and the DOJ. | Monitoring Team | Other | 375-376 |
| 226 | Q1 | The City will review and provide feedback. | City | Other | 375-376 |
| 227 | Q1 | The DOJ will review and provide feedback. | DOJ | Other | 375-376 |
| 228 | Q1 | The CPC will review and provide feedback. | City - CPC | Other | 375-376 |
| 229 | Q2 | The Monitoring Team will consider the Parties' responses and make appropriate changes, if any, before filing the report with the Court and issuing the report publicly. | Monitoring Team | Other | 375-376 |
| 230 | Q2 | The City will request a meeting with the Parties to discuss the Semiannual report and will send an agenda with such a request. | City | Other | 375-376 |
| 231 | Q4 | Monitoring Team to develop and publish its 17th semi-annual report. | Monitoring Team | Other | 375-376 |
| 232 | Q2 | The City will submit its advocacy document to the Parties. | City | Other | 375-376 |
| 233 | Q3 | The Monitoring Team will submit its draft report to the City and the DOJ. | Monitoring Team | Other | 375-376 |
| 234 | Q3 | The City will review and provide feedback. | City | Other | 375-376 |
| 235 | Q3 | The DOJ will review and provide feedback. | DOJ | Other | 375-376 |
| 236 | Q3 | The CPC will review and provide feedback. | City - CPC | Other | 375-376 |
| 237 | Q4 | The Monitoring Team will consider the Parties' responses and make appropriate changes, if any, before filing the report with the Court and issuing the report publicly. | Monitoring Team | Other | 375-376 |
| 238 | Q4 | The City will request a meeting with the Parties to discuss the Semiannual report and will send an agenda with such a request. | City | Other | 375-376 |
| 239 | Q2 | The City will file its 16th status report with the Court and provide a courtesy copy to the DOJ and the Monitoring Team. | City | Other | 387 |
| 240 | Q3 | The City will file its 17th status report with the Court and provide a courtesy copy to the DOJ and the Monitoring Team. | City | Other | 387 |
| 241 | Q4 | The Monitoring Team will draft and file a 2026 Monitoring Plan, incorporating input from the City, the DOJ, and the CPC. | Monitoring Team | Other | 369 |
| 242 | Q4 | The Monitoring Team will share a draft of the 2026 Monitoring Plan with the City, the DOJ, and the CPC. | Monitoring Team | Other | 369 |
| 243 | Q4 | The City will review and provide feedback. | City | Other | 369 |

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 244 | Q4 | The DOJ will review and provide feedback. | DOJ | Other | 369 |
| 245 | Q4 | The CPC will review and provide feedback. | City - CPC | Other | 369 |
| 246 | 2026 | The Monitoring Team will consider the Parties' responses and make appropriate changes, if any, before filing the report with the Court and issuing the plan publicly. | Monitoring Team | Other | 369 |
| 247 | Q4 | The Monitoring Team will conduct a survey of members of the Cleveland community regarding their experiences with and perceptions of CDP and of public safety. | Monitoring Team | Other | 361-366 |
| 248 | Q2 | The Monitoring Team will prepare a scope of work for the Parties that will provide a rough outline as to the costs and time required to conduct a community survey. | Monitoring Team | Other | 361-366 |
| 249 | Q3 | The City will endeavor to secure private funding for the biennial community survey. | City | Other | 361-366 |
| 250 | Q3 | The DOJ will endeavor to secure private funding for the biennial community survey. | DOJ | Other | 361-366 |
| 251 | Q4 | The Monitoring Team will host a meeting with the Parties to prepare a course of action related to the community survey. | Monitoring Team | Other | 361-366 |
| 252 | Q4 | Once the timeline and course of action is agreed to by all Parties, the Monitoring Team will incorporate into the 2025 Monitoring Plan. | Monitoring Team | Other | 361-366 |
| 253 | Q4 | The Monitor will meet at least twice each year with the Mayor. | Monitoring Team | Other | 378 |
| 254 | Q4 | The Monitor will offer availability to meet with the Mayor. | Monitoring Team | Other | 378 |
| 255 | Q4 | The Mayor will agree to meet with the Monitor. | City | Other | 378 |
| 256 | Q4 | The Monitor will offer availability to meet with the Mayor. | Monitoring Team | Other | 378 |
| 257 | Q4 | The Mayor will agree to meet with the Monitor. | City | Other | 378 |
| 258 | Q4 | The Monitor will draft and finalize its 2026 budget. | Monitoring Team | Other | 356 |
| 259 | Q3 | The Monitor will meet with the Parties to discuss 2026 budget. | Monitoring Team | Other | 356 |
| 260 | Q3 | The Monitor will send the Parties a draft initial budget | City | Other | 356 |
| 261 | Q3 | The DOJ will provide feedback. | DOJ | Other | 356 |
| 262 | 2026 | The City will provide feedback. | City | Other | 356 |
| 263 | 2026 | The Monitor will send the Parties a finalized budget. | Monitoring Team | Other | 356 |
| 264 | Q4 | The Monitor will hold public meetings with community stakeholders, including the Commission and the Cleveland City Council, to explain the Monitor's reports and inform the public about this Agreement's implementation process, as well as to hear community perspectives of police interactions. The Monitor will notify the Parties when such meetings are scheduled. | Monitoring Team | Other | 379 |
| 265 | Q4 | The Monitor appeared, at least twice, before the Cleveland Police Commission and inform the Parties. | Monitoring Team | Other | 379 |
| 266 | Q4 | The Monitor appeared, at least twice, before the City Council and informed the Parties. | Monitoring Team | Other | 379 |
| 267 | Q4 | The Monitor held, at least twice, public meetings with the community. | Monitoring Team | Other | 379 |
| 268 | Q4 | The Monitor held, at least twice, meetings with the community stakeholders. | Monitoring Team | Other | 379 |
| 269 | Q1 | The Monitor will develop a 2026 plan for conducting the compliance reviews and outcome assessments, and will submit this plan to the Parties for review and approval. | Monitoring Team | Other | 369 |
| 270 | Q4 | The Monitor will submit a draft 2026 plan to the Parties and will confer with the Parties as requested. | Monitoring Team | Other | 369 |
| 271 | Q4 | The City will provide feedback. | Monitoring Team | Other | 369 |
| 272 | Q4 | The DOJ will provide feedback. | Monitoring Team | Other | 369 |
| 273 | 2026 | The Monitor will submit a finalized 2026 plan to the Parties and the Court and will confer with the Parties as requested. | Monitoring Team | Other | 369 |
| 274 | | The Monitoring Team will conduct a comprehensive search and seizure assessment. | Monitoring Team | Search and Seizure | 160-175, 367c |
| 275 | Q3 | The Monitoring Team will submit a draft report to the Parties. | Monitoring Team | Search and Seizure | 160-175, 367c |
| 276 | Q4 | The Monitoring Team will file its final assessment report with the Court. | Monitoring Team | Search and Seizure | 160-175, 367c |
| 277 | | The Monitoring Team will conduct a comprehensive CIT assessment. | Monitoring Team | Crisis Intervention | 131-159, 367b |
| 278 | Q3 | The Monitoring Team will submit a draft report to the Parties. | Monitoring Team | Crisis Intervention | 131-159, 367b |
| 279 | Q4 | The Monitoring Team will file its final assessment report with the Court. | Monitoring Team | Crisis Intervention | 131-159, 367b |

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 280 | | The Monitoring Team will conduct a comprehensive use of force assessment. | Monitoring Team | Use of Force | 45-130, 367a |
| 281 | Q1 | The Monitoring Team will submit its draft methodology to the Parties. | Monitoring Team | Use of Force | 45-130, 367a |
| 282 | Q1 | The City will provide feedback on the Monitoring Team's draft methodology. | City | Use of Force | 45-130, 367a |
| 283 | Q1 | The DOJ will provide feedback on the Monitoring Team's draft methodology. | DOJ | Use of Force | 45-130, 367a |
| 284 | Q2 | The Monitoring Team will finalize the methodology. | Monitoring Team | Use of Force | 45-130, 367a |
| 285 | Q3 | The Monitoring Team will submit a draft report to the Parties. | Monitoring Team | Use of Force | 45-130, 367a |
| 286 | Q4 | The Monitoring Team will file its final assessment report with the Court. | Monitoring Team | Use of Force | 45-130, 367a |
| 287 | | The Monitoring Team will conduct a comprehensive training assessment. | Monitoring Team | Officer Assistance and Support | 269-290, 367f |
| 288 | Q2 | The Monitoring Team will submit its draft methodology to the Parties. | Monitoring Team | Officer Assistance and Support | 269-290, 367f |
| 289 | Q2 | The City will provide feedback on the Monitoring Team's draft methodology. | City | Officer Assistance and Support | 269-290, 367f |
| 290 | Q2 | The DOJ will provide feedback on the Monitoring Team's draft methodology. | DOJ | Officer Assistance and Support | 269-290, 367f |
| 291 | Q3 | The Monitoring Team will finalize the methodology. | Monitoring Team | Officer Assistance and Support | 269-290, 367f |
| 292 | Q4 | The Monitoring Team will submit a draft report to the Parties. | Monitoring Team | Officer Assistance and Support | 269-290, 367f |
| 293 | 2026 | The Monitoring Team will file its final assessment report with the Court. | Monitoring Team | Officer Assistance and Support | 269-290, 367f |
| 294 | | The Monitoring Team will conduct a comprehensive equipment and resources assessment. | Monitoring Team | Officer Assistance and Support | 291-299, 367g |
| 295 | Q1 | The Monitoring Team will submit its draft methodology to the Parties. | Monitoring Team | Officer Assistance and Support | 291-299, 367g |
| 296 | Q2 | The City will provide feedback on the Monitoring Team's draft methodology. | City | Officer Assistance and Support | 291-299, 367g |
| 297 | Q2 | The DOJ will provide feedback on the Monitoring Team's draft methodology. | DOJ | Officer Assistance and Support | 291-299, 367g |
| 298 | Q2 | The Monitoring Team will finalize the methodology. | Monitoring Team | Officer Assistance and Support | 291-299, 367g |
| 299 | Q4 | The Monitoring Team will submit a draft report to the Parties. | Monitoring Team | Officer Assistance and Support | 291-299, 367g |
| 300 | 2026 | The Monitoring Team will file its final assessment report with the Court. | Monitoring Team | Officer Assistance and Support | 291-299, 367g |
| 301 | | The Monitoring Team will conduct a comprehensive recruitment and hiring assessment. | Monitoring Team | Officer Assistance and Support | 300-311, 367e |
| 302 | Q1 | The Monitoring Team will submit its draft methodology to the Parties. | Monitoring Team | Officer Assistance and Support | 300-311, 367e |
| 303 | Q2 | The City will provide feedback on the Monitoring Team's draft methodology. | City | Officer Assistance and Support | 300-311, 367e |
| 304 | Q2 | The DOJ will provide feedback on the Monitoring Team's draft methodology. | DOJ | Officer Assistance and Support | 300-311, 367e |
| 305 | Q2 | The Monitoring Team will finalize the methodology. | Monitoring Team | Officer Assistance and Support | 300-311, 367e |
| 306 | Q4 | The Monitoring Team will submit a draft report to the Parties. | Monitoring Team | Officer Assistance and Support | 300-311, 367e |
| 307 | 2026 | The Monitoring Team will file its final assessment report with the Court. | Monitoring Team | Officer Assistance and Support | 300-311, 367e |
| 308 | | The Monitoring Team will conduct a comprehensive promotions assessment. | Monitoring Team | Officer Assistance and Support | 312-318 |
| 309 | Q3 | The Monitoring Team will submit its draft methodology to the Parties. | Monitoring Team | Officer Assistance and Support | 312-318 |
| 310 | Q4 | The City will provide feedback on the Monitoring Team's draft methodology. | City | Officer Assistance and Support | 312-318 |
| 311 | Q4 | The DOJ will provide feedback on the Monitoring Team's draft methodology. | DOJ | Officer Assistance and Support | 312-318 |
| 312 | Q4 | The Monitoring Team will finalize the methodology. | Monitoring Team | Officer Assistance and Support | 312-318 |
| 313 | 2026 | The Monitoring Team will submit a draft report to the Parties. | Monitoring Team | Officer Assistance and Support | 312-318 |
| 314 | 2026 | The Monitoring Team will file its final assessment report with the Court. | Monitoring Team | Officer Assistance and Support | 312-318 |
| 315 | | The Monitoring Team will conduct a comprehensive staffing assessment. | Monitoring Team | Officer Assistance and Support | 319-321 |
| 316 | Q1 | The Monitoring Team will submit its draft methodology to the Parties. | Monitoring Team | Officer Assistance and Support | 319-321 |
| 317 | Q2 | The City will provide feedback on the Monitoring Team's draft methodology. | City | Officer Assistance and Support | 319-321 |
| 318 | Q2 | The DOJ will provide feedback on the Monitoring Team's draft methodology. | DOJ | Officer Assistance and Support | 319-321 |
| 319 | Q2 | The Monitoring Team will finalize the methodology. | Monitoring Team | Officer Assistance and Support | 319-321 |
| 320 | Q4 | The Monitoring Team will submit a draft report to the Parties. | Monitoring Team | Officer Assistance and Support | 319-321 |
| 321 | 2026 | The Monitoring Team will file its final assessment report with the Court. | Monitoring Team | Officer Assistance and Support | 319-321 |
| 322 | | The Monitoring Team will conduct a comprehensive CPOP assessment. | Monitoring Team | Community and Problem-Oriented Policing | 27-34 |
| 323 | Q3 | The Monitoring Team will submit its draft methodology to the Parties. | Monitoring Team | Community and Problem-Oriented Policing | 27-34 |

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 324 | Q3 | The City will provide feedback on the Monitoring Team's draft methodology. | City | Community and Problem-Oriented Policing | 27-34 |
| 325 | Q3 | The DOJ will provide feedback on the Monitoring Team's draft methodology. | DOJ | Community and Problem-Oriented Policing | 27-34 |
| 326 | Q4 | The Monitoring Team will finalize the methodology. | Monitoring Team | Community and Problem-Oriented Policing | 27-34 |
| 327 | Q4 | The Monitoring Team will be on-site throughout the year. | Monitoring Team | Other | 378-379 |
| 328 | Q1 | City will submit proposal for site visit meetings. | City | Other | 378-379 |
| 329 | Q1 | DOJ will submit proposal for site visit meetings. | DOJ | Other | 378-379 |
| 330 | Q1 | The Monitoring Team will send a draft agenda. | Monitoring Team | Other | 378-379 |
| 331 | Q1 | The Monitoring Team will be on site. | Monitoring Team | Other | 378-379 |
| 332 | Q2 | City will submit proposal for site visit meetings. | City | Other | 378-379 |
| 333 | Q2 | DOJ will submit proposal for site visit meetings. | DOJ | Other | 378-379 |
| 334 | Q2 | The Monitoring Team will send a draft agenda. | Monitoring Team | Other | 378-379 |
| 335 | Q2 | The Monitoring Team will be on site. | Monitoring Team | Other | 378-379 |
| 336 | Q2 | City will submit proposal for site visit meetings. | City | Other | 378-379 |
| 337 | Q2 | DOJ will submit proposal for site visit meetings. | DOJ | Other | 378-379 |
| 338 | Q2 | The Monitoring Team will send a draft agenda. | Monitoring Team | Other | 378-379 |
| 339 | Q2 | The Monitoring Team will be on site. | Monitoring Team | Other | 378-379 |
| 340 | Q2 | City will submit proposal for site visit meetings. | City | Other | 378-379 |
| 341 | Q2 | DOJ will submit proposal for site visit meetings. | DOJ | Other | 378-379 |
| 342 | Q2 | The Monitoring Team will send a draft agenda. | Monitoring Team | Other | 378-379 |
| 343 | Q2 | The Monitoring Team will be on site. | Monitoring Team | Other | 378-379 |
| 344 | Q2 | City will submit proposal for site visit meetings. | City | Other | 378-379 |
| 345 | Q2 | DOJ will submit proposal for site visit meetings. | DOJ | Other | 378-379 |
| 346 | Q3 | The Monitoring Team will send a draft agenda. | Monitoring Team | Other | 378-379 |
| 347 | Q3 | The Monitoring Team will be on site. | Monitoring Team | Other | 378-379 |
| 348 | Q3 | City will submit proposal for site visit meetings. | City | Other | 378-379 |
| 349 | Q3 | DOJ will submit proposal for site visit meetings. | DOJ | Other | 378-379 |
| 350 | Q3 | The Monitoring Team will send a draft agenda. | Monitoring Team | Other | 378-379 |
| 351 | Q3 | The Monitoring Team will be on site. | Monitoring Team | Other | 378-379 |
| 352 | Q3 | City will submit proposal for site visit meetings. | City | Other | 378-379 |
| 353 | Q3 | DOJ will submit proposal for site visit meetings. | DOJ | Other | 378-379 |
| 354 | Q3 | The Monitoring Team will send a draft agenda. | Monitoring Team | Other | 378-379 |
| 355 | Q4 | The Monitoring Team will be on site. | Monitoring Team | Other | 378-379 |
| 356 | Q4 | City will submit proposal for site visit meetings. | City | Other | 378-379 |
| 357 | Q4 | DOJ will submit proposal for site visit meetings. | DOJ | Other | 378-379 |
| 358 | Q4 | The Monitoring Team will send a draft agenda. | Monitoring Team | Other | 378-379 |
| 359 | Q4 | The Monitoring Team will be on site. | Monitoring Team | Other | 378-379 |
| 360 | Q4 | City will submit proposal for site visit meetings. | City | Other | 378-379 |
| 361 | Q4 | DOJ will submit proposal for site visit meetings. | DOJ | Other | 378-379 |
| 362 | Q4 | The Monitoring Team will send a draft agenda. | Monitoring Team | Other | 378-379 |
| 363 | Q4 | The Monitoring Team will be on site. | Monitoring Team | Other | 378-379 |
| 364 | Q4 | City will submit proposal for site visit meetings. | City | Other | 378-379 |
| 365 | Q4 | DOJ will submit proposal for site visit meetings. | DOJ | Other | 378-379 |
| 366 | Q4 | The Monitoring Team will send a draft agenda. | Monitoring Team | Other | 378-379 |

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 367 | Q4 | The Monitoring Team will be on site. | Monitoring Team | Other | 378-379 |
| 368 | Q4 | The Monitoring Team will conduct ride alongs in the calendar year. | Monitoring Team | Other | 378-379 |
| 369 | Q4 | The DOJ will conduct ride alongs in the calendar year. | DOJ | Other | 378-379 |
| 370 | | Policies and Trainings | | | |
| 371 | Q1 | Vehicle Pursuits - Policy | City | Officer Assistance and Support | 341-349 |
| 372 | Q1 | City sends to CPC | City | Officer Assistance and Support | 341-349 |
| 373 | Q1 | CPC will review and approve | City - CPC | Officer Assistance and Support | 341-349 |
| 374 | Q1 | City sends to DOJ and Monitoring Team | City | Officer Assistance and Support | 341-349 |
| 375 | Q1 | DOJ will review and approve | DOJ | Officer Assistance and Support | 341-349 |
| 376 | Q1 | The Monitoring Team will review and approve | Monitoring Team | Officer Assistance and Support | 341-349 |
| 377 | Q1 | Pursuit Investigation Team - Policy | City | Officer Assistance and Support | 341-349 |
| 378 | Q1 | City sends to CPC | City | Officer Assistance and Support | 341-349 |
| 379 | Q1 | CPC will review and approve | City - CPC | Officer Assistance and Support | 341-349 |
| 380 | Q1 | City sends to DOJ and Monitoring Team | City | Officer Assistance and Support | 341-349 |
| 381 | Q1 | DOJ will review and approve | DOJ | Officer Assistance and Support | 341-349 |
| 382 | Q1 | The Monitoring Team will review and approve | Monitoring Team | Officer Assistance and Support | 341-349 |
| 383 | Q1 | Arrestee Restraint, Transport & Supervision - Policy | City | Officer Assistance and Support | 341-349 |
| 384 | Q1 | City sends to CPC | City | Officer Assistance and Support | 341-349 |
| 385 | Q1 | CPC will review and approve | City - CPC | Officer Assistance and Support | 341-349 |
| 386 | Q1 | City sends to DOJ and Monitoring Team | City | Officer Assistance and Support | 341-349 |
| 387 | Q1 | DOJ will review and approve | DOJ | Officer Assistance and Support | 341-349 |
| 388 | Q1 | The Monitoring Team will review and approve | Monitoring Team | Officer Assistance and Support | 341-349 |
| 389 | Q1 | Wearable & In-Car Camera Systems (Definitions) - Policy | City | Officer Assistance and Support | 341-349 |
| 390 | Q1 | City sends to CPC | City | Officer Assistance and Support | 341-349 |
| 391 | Q1 | CPC will review and approve | City - CPC | Officer Assistance and Support | 341-349 |
| 392 | Q1 | City sends to DOJ and Monitoring Team | City | Officer Assistance and Support | 341-349 |
| 393 | Q1 | DOJ will review and approve | DOJ | Officer Assistance and Support | 341-349 |
| 394 | Q1 | The Monitoring Team will review and approve | Monitoring Team | Officer Assistance and Support | 341-349 |
| 395 | Q1 | Wearable & In-Car Camera Systems (General) - Policy | City | Officer Assistance and Support | 341-349 |
| 396 | Q1 | City sends to CPC | City | Officer Assistance and Support | 341-349 |
| 397 | Q1 | CPC will review and approve | City - CPC | Officer Assistance and Support | 341-349 |
| 398 | Q1 | City sends to DOJ and Monitoring Team | City | Officer Assistance and Support | 341-349 |
| 399 | Q1 | DOJ will review and approve | DOJ | Officer Assistance and Support | 341-349 |
| 400 | Q1 | The Monitoring Team will review and approve | Monitoring Team | Officer Assistance and Support | 341-349 |
| 401 | Q1 | Social Media Policy and Usage - Policy | City | Officer Assistance and Support | 341-349 |
| 402 | Q1 | City sends to CPC | City | Officer Assistance and Support | 341-349 |
| 403 | Q1 | CPC will review and approve | City - CPC | Officer Assistance and Support | 341-349 |
| 404 | Q1 | City sends to DOJ and Monitoring Team | City | Officer Assistance and Support | 341-349 |
| 405 | Q1 | DOJ will review and approve | DOJ | Officer Assistance and Support | 341-349 |
| 406 | Q1 | The Monitoring Team will review and approve | Monitoring Team | Officer Assistance and Support | 341-349 |
| 407 | Q1 | Duties of Command and Superior Officers - Policy | City | Officer Assistance and Support | 341-349 |
| 408 | Q1 | City sends to CPC | City | Officer Assistance and Support | 341-349 |
| 409 | Q1 | CPC will review and approve | City - CPC | Officer Assistance and Support | 341-349 |
| 410 | Q1 | City sends to DOJ and Monitoring Team | City | Officer Assistance and Support | 341-349 |
| 411 | Q1 | DOJ will review and approve | DOJ | Officer Assistance and Support | 341-349 |

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 412 | Q1 | The Monitoring Team will review and approve | Monitoring Team | Officer Assistance and Support | 341-349 |
| 413 | Q1 | Break Time Requirements for Nursing Mothers - Policy | City | Officer Assistance and Support | 341-349 |
| 414 | Q1 | City sends to CPC | City | Officer Assistance and Support | 341-349 |
| 415 | Q1 | CPC will review and approve | City - CPC | Officer Assistance and Support | 341-349 |
| 416 | Q1 | City sends to DOJ and Monitoring Team | City | Officer Assistance and Support | 341-349 |
| 417 | Q1 | DOJ will review and approve | DOJ | Officer Assistance and Support | 341-349 |
| 418 | Q1 | The Monitoring Team will review and approve | Monitoring Team | Officer Assistance and Support | 341-349 |
| 419 | Q1 | Special Weapons and Tactics (SWAT) - Policy | City | Officer Assistance and Support | 341-349 |
| 420 | Q1 | City sends to CPC | City | Officer Assistance and Support | 341-349 |
| 421 | Q1 | CPC will review and approve | City - CPC | Officer Assistance and Support | 341-349 |
| 422 | Q1 | City sends to DOJ and Monitoring Team | City | Officer Assistance and Support | 341-349 |
| 423 | Q1 | DOJ will review and approve | DOJ | Officer Assistance and Support | 341-349 |
| 424 | Q1 | The Monitoring Team will review and approve | Monitoring Team | Officer Assistance and Support | 341-349 |
| 425 | Q1 | Division Unmanned Aircraft Systems - Policy | City | Officer Assistance and Support | 341-349 |
| 426 | Q1 | City sends to CPC | City | Officer Assistance and Support | 341-349 |
| 427 | Q1 | CPC will review and approve | City - CPC | Officer Assistance and Support | 341-349 |
| 428 | Q1 | City sends to DOJ and Monitoring Team | City | Officer Assistance and Support | 341-349 |
| 429 | Q1 | DOJ will review and approve | DOJ | Officer Assistance and Support | 341-349 |
| 430 | Q1 | The Monitoring Team will review and approve | Monitoring Team | Officer Assistance and Support | 341-349 |
| 431 | Q1 | Corrective Action Policy - Policy | City | Officer Assistance and Support | 341-349 |
| 432 | Q1 | City sends to CPC | City | Officer Assistance and Support | 341-349 |
| 433 | Q1 | CPC will review and approve | City - CPC | Officer Assistance and Support | 341-349 |
| 434 | Q1 | City sends to DOJ and Monitoring Team | City | Officer Assistance and Support | 341-349 |
| 435 | Q1 | DOJ will review and approve | DOJ | Officer Assistance and Support | 341-349 |
| 436 | Q1 | The Monitoring Team will review and approve | Monitoring Team | Officer Assistance and Support | 341-349 |
| 437 | Q1 | Travel & Training Requests - Policy | City | Officer Assistance and Support | 341-349 |
| 438 | Q1 | City sends to CPC | City | Officer Assistance and Support | 341-349 |
| 439 | Q1 | CPC will review and approve | City - CPC | Officer Assistance and Support | 341-349 |
| 440 | Q1 | City sends to DOJ and Monitoring Team | City | Officer Assistance and Support | 341-349 |
| 441 | Q1 | DOJ will review and approve | DOJ | Officer Assistance and Support | 341-349 |
| 442 | Q1 | The Monitoring Team will review and approve | Monitoring Team | Officer Assistance and Support | 341-349 |
| 443 | Q1 | Warrant Check Requirements - Policy | City | Officer Assistance and Support | 341-349 |
| 444 | Q1 | City sends to CPC | City | Officer Assistance and Support | 341-349 |
| 445 | Q1 | CPC will review and approve | City - CPC | Officer Assistance and Support | 341-349 |
| 446 | Q1 | City sends to DOJ and Monitoring Team | City | Officer Assistance and Support | 341-349 |
| 447 | Q1 | DOJ will review and approve | DOJ | Officer Assistance and Support | 341-349 |
| 448 | Q1 | The Monitoring Team will review and approve | Monitoring Team | Officer Assistance and Support | 341-349 |
| 449 | Q1 | Session II e-Learning - Policy | City | Officer Assistance and Support | 341-349 |
| 450 | Q1 | City sends to CPC | City | Officer Assistance and Support | 341-349 |
| 451 | Q1 | CPC will review and approve | City - CPC | Officer Assistance and Support | 341-349 |
| 452 | Q1 | City sends to DOJ and Monitoring Team | City | Officer Assistance and Support | 341-349 |
| 453 | Q1 | DOJ will review and approve | DOJ | Officer Assistance and Support | 341-349 |
| 454 | Q1 | The Monitoring Team will review and approve | Monitoring Team | Officer Assistance and Support | 341-349 |
| 455 | Q2 | District Awareness Training | City | Community and Problem-Oriented Policing | 27 - 34 |

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 456 | Q2 | The City will send Monitoring Team and DOJ the LMS training. | City | Community and Problem-Oriented Policing | 27 - 34 |
| 457 | Q2 | The DOJ may observe a sample of the LMS delivery. | DOJ | Community and Problem-Oriented Policing | 27 - 34 |
| 458 | Q2 | The Monitoring Team may assess a sample of the LMS delivery. | Monitoring Team | Community and Problem-Oriented Policing | 27 - 34 |
| 459 | Q2 | The City will send the Monitoring Team and DOJ a summary report of training completion. | City | Community and Problem-Oriented Policing | 27 - 34 |
| 460 | Q4 | Each FRB member will receive training on legal updates, updates to CDP's policies, and CDP training curriculum related to the use of force. | City | Use of Force | 125 |
| 461 | Q1 | The City will submit an updated draft of the Force Review Board (FRB) training curriculum. | City | Use of Force | 125 |
| 462 | Q2 | The Monitoring Team will review and provide feedback. | Monitoring Team | Use of Force | 125 |
| 463 | Q2 | The DOJ will review and provide feedback. | DOJ | Use of Force | 125 |
| 464 | Q2 | The City will finalize the training, incorporating feedback from the DOJ and the Monitoring Team. | City | Use of Force | 125 |
| 465 | Q3 | The Monitoring Team recommends approval or disapproval of the City's final FRB training curriculum. | Monitoring Team | Use of Force | 125 |
| 466 | Q4 | The City will notify the Monitoring Team and the DOJ, at least a month in advance, of planned training dates. | City | Use of Force | 125 |
| 467 | Q4 | The DOJ will assess a sample of the training delivery. | DOJ | Use of Force | 125 |
| 468 | Q4 | The Monitoring Team will Assess a sample delivery of each training. | Monitoring Team | Use of Force | 125 |
| 469 | 2025 | The Office of Professional Standards will develop an annual training for OPS investigators that meets the requirements of the Consent Decree, is consistent with the OPS Manual, and addresses feedback from the Parties. Note that OPS includes this training in its annual report. | City | Accountability | 194-196 |
| 470 | Q4 | The City submits draft training to the Monitoring Team and the DOJ. | City | Accountability | 194-196 |
| 471 | Q4 | The Monitoring Team will review and provide feedback. | Monitoring Team | Accountability | 194-196 |
| 472 | Q4 | The DOJ will review and provide feedback. | DOJ | Accountability | 194-196 |
| 473 | Q1 | The City will finalize the training and send to the Monitoring Team and the DOJ for approval. | City | Accountability | 194-196 |
| 474 | Q1 | The Monitoring Team approves or disapproves of the final OPS Investigator Training, ensuring that it meets the requirements of the Consent Decree, is consistent with the OPS Manual, and addresses feedback from the Parties. | Monitoring Team | Accountability | 194-196 |
| 475 | Q2 | The City will inform Monitoring Team and DOJ of training delivery date at least one month prior to delivery. | City | Accountability | 194-196 |
| 476 | 2026 | OPS delivers the investigator training annually and records this training annually for newly hired staff to receive the training virtually upon their commencement of work. | City | Accountability | 194-196 |
| 477 | 2026 | The DOJ may observe a sample of the training delivery. | DOJ | Accountability | 194-196 |
| 478 | 2026 | The Monitoring Team may assess a sample of the training delivery. | Monitoring Team | Accountability | 194-196 |
| 479 | Q1 | Dispatch, Dispatch Supervisors, call takers will receive Crisis Intervention Training. | City | Crisis Intervention | 144 |
| 480 | Q1 | The City will notify the Monitoring Team and the DOJ, at least a month in advance, of any upcoming Crisis Intervention Training dates. | City | Crisis Intervention | 144 |
| 481 | Q4 | The Monitoring Team will assess a sample of the Crisis Intervention Training delivery. | Monitoring Team | Crisis Intervention | 144 |
| 482 | Q4 | The DOJ will assess a sample of the Crisis Intervention Training delivery. | DOJ | Crisis Intervention | 144, 367 |
| 483 | Q4 | The City will provide training on responding to individuals in crisis to all of its officers and recruits. Officers will be provided with at least eight hours of initial training, and all officers will receive annual in-service training thereafter. The initial and annual training will be adequate in quality, quantity, type, and scope, and will include the circumstances in which a specialized CIT officer should be dispatched or consulted and how situations involving individuals in crisis should be addressed if a specialized CIT officer is not immediately available. All new recruits will receive at least 16 hours of training in the academy that meets these same requirements. | City | Crisis Intervention | 143 |
| 484 | Q1 | The Training Review Committee will send the proposed training to the Training Unit. | City | Crisis Intervention | 143 |
| 485 | Q2 | The City will submit its draft training to the Monitoring Team and the DOJ for their review. | City | Crisis Intervention | 143 |

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 486 | Q3 | The Monitoring Team will review and provide feedback. | Monitoring Team | Crisis Intervention | 143 |
| 487 | Q3 | The DOJ will review and provide feedback. | DOJ | Crisis Intervention | 143 |
| 488 | Q4 | The City will address feedback and provide the DOJ and the Monitoring Team with the final draft. | City | Crisis Intervention | 143 |
| 489 | 2026 | The City will implement the approved training. | City | Crisis Intervention | 143 |
| 490 | Q4 | Specialized CIT officers must receive eight hours of annual in-service crisis intervention training, which can be the same training provided to all officers, if appropriate. | City | Crisis Intervention | 147 |
| 491 | Q2 | The City will submit its draft training to the Monitoring Team and the DOJ for their review. | City | Crisis Intervention | 147 |
| 492 | Q3 | The Monitoring Team will review and provide feedback. | Monitoring Team | Crisis Intervention | 147 |
| 493 | Q3 | The DOJ will review and provide feedback. | DOJ | Crisis Intervention | 147 |
| 494 | Q4 | The City will address feedback and provide the DOJ and the Monitoring Team with the final draft. | City | Crisis Intervention | 147 |
| 495 | 2026 | The City will implement the approved training. | City | Crisis Intervention | 147 |
| 496 | Q4 | The Police Review Board will provide training for its members that will meet the requirements of the Consent Decree. | City | Accountability | 233-234 |
| 497 | Q4 | The City will submit to the Monitoring Team and the DOJ, at least a month in advance, notice of any scheduled PRB training. | City | Accountability | 233-234 |
| 498 | Q4 | The DOJ may observe a sample of the training delivery. | DOJ | Accountability | 233-234 |
| 499 | Q4 | The Monitoring Team may assess a sample of the training delivery. | Monitoring Team | Accountability | 233-234 |
| 500 | Q4 | The City will provide evidence that it has conducted: (1) annual training for Internal Affairs investigators related to conducting misconduct investigations that is adequate in quality, quantity, type, and scope; and (2) initial training for all new personnel assigned to Internal Affairs. | City | Accountability | 180-181 |
| 501 | Q1 | The DOJ will provide final feedback on the Internal Affairs Investigator Training Curriculum. | DOJ | Accountability | 180-181 |
| 502 | Q1 | The Monitoring Team will provide final feedback on the Internal Affairs Investigator Training Curriculum. | Monitoring Team | Accountability | 180-181 |
| 503 | Q4 | The City will notify the Monitoring Team and the DOJ, at least a month in advance, of planned training dates for Internal Affairs Investigators. | City | Accountability | 180-181 |
| 504 | Q4 | The DOJ will assess a sample of the training delivery. | DOJ | Accountability | 180-181 |
| 505 | Q4 | The Monitoring Team will Assess a sample delivery of each training. | Monitoring Team | Accountability | 180-181 |
| 506 | Q1 | CDP will provide training that is adequate in quality, quantity, scope, and type to all police personnel, including dispatchers, to properly handle complaint intake, including how to provide complaint materials and information; the consequences for failing to take complaints; and strategies for turning the complaint process into a positive police-civilian interaction. | City | Accountability | 204 |
| 507 | Q3 | The City will submit draft training curriculum for CDP personnel to the DOJ and the Monitoring Team. | City | Accountability | 204 |
| 508 | Q3 | The Monitoring Team will review and provide feedback. | Monitoring Team | Accountability | 204 |
| 509 | Q3 | The DOJ will review and provide feedback. | DOJ | Accountability | 204 |
| 510 | Q4 | The City will finalize the training, incorporating feedback from the DOJ and the Monitoring Team. | City | Accountability | 204 |
| 511 | Q1 | The City will notify the Monitoring Team and the DOJ, at least a month in advance, of planned training dates. | City | Accountability | 204 |
| 512 | Q4 | The DOJ will assess a sample of the training delivery. | DOJ | Accountability | 204 |
| 513 | Q4 | The Monitoring Team will Assess a sample delivery of each training. | Monitoring Team | Accountability | 204 |
| 514 | Q3 | The City will conduct a needs assessment, consistent with paragraph 274, to inform the review and update to CDP's 2027 Training Plan. | City | Officer Assistance and Support | 274 |
| 515 | Q2 | The City will share the findings of its needs assessment with the Monitoring Team and the DOJ. | City | Officer Assistance and Support | 274 |
| 516 | Q2 | The Monitoring Team will review and provide feedback. | Monitoring Team | Officer Assistance and Support | 274 |
| 517 | Q2 | The DOJ will review and provide feedback. | DOJ | Officer Assistance and Support | 274 |
| 518 | Q3 | The City finalizes and submits it to the Monitoring Team and DOJ for approval. | City | Officer Assistance and Support | 274 |
| 519 | Q3 | The City will develop its 2026-2028 Training Plan. | City | Officer Assistance and Support | 270-281 |

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 520 | Q3 | The Training Review Committee will begin to develop CDP's 2026-2028 Training Plan. | City | Officer Assistance and Support | 270-281 |
| 521 | Q4 | The City will complete annual 2025 in-service training of all CDP officers. | City | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336. |
| 522 | Q4 | The City will provide the Monitoring Team with in-service training dates. | City | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336. |
| 523 | Q4 | The Monitoring Team will Assess a sample delivery of each training. | Monitoring Team | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336. |
| 524 | Q4 | The DOJ will assess a sample of the training delivery. | DOJ | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336. |
| 525 | Q4 | The Monitoring Team will add to the 2025 Monitoring Plan follow-on deliverables for the City to: (1) provide the DOJ and the Monitoring team with the numbers and percentage of individual officers who have completed 2024 in-service training; (2) certify to the Court that all CDP officers have completed the 2024 in-service training. | Monitoring Team | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336. |
| 526 | Q4 | The City will develop its annual 2026 in-service training curricula for Session I. | City | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336 |
| 527 | Q3 | The City submits its first draft of the curricula. | City | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336 |
| 528 | Q3 | The Monitoring Team will review and provide feedback. | Monitoring Team | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336 |
| 529 | Q3 | The DOJ will review and provide feedback. | DOJ | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336 |
| 530 | Q4 | The City will address feedback and provide the DOJ and the Monitoring Team with the final draft. | City | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336 |
| 531 | Q4 | The Monitoring Team recommends approval or disapproval. The determination will be based on the extent to which the curricula adequately comply with the requirements of the Consent Decree, are consistent with policy, and address feedback from the DOJ and the Monitoring Team. | Monitoring Team | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336 |
| 532 | Q1 | The City will develop its annual 2026 in-service training curricula for Session II. | City | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336 |
| 533 | Q4 | The City submits its first draft of the curricula. | City | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336 |
| 534 | Q4 | The Monitoring Team will review and provide feedback. | Monitoring Team | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336 |
| 535 | Q4 | The DOJ will review and provide feedback. | DOJ | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336 |
| 536 | Q4 | The City will address feedback and provide the DOJ and the Monitoring Team with the final draft. | City | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336 |
| 537 | 2026 | The Monitoring Team recommends approval or disapproval. The determination will be based on the extent to which the curricula adequately comply with the requirements of the Consent Decree, are consistent with policy, and address feedback from the DOJ and the Monitoring Team. | Monitoring Team | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336 |
| 538 | Q4 | The City will develop its annual 2026 in-service training curricula for Session III. | City | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336 |
| 539 | Q4 | The City submits its first draft of the curricula. | City | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336 |
| 540 | Q4 | The Monitoring Team will add additional tasks for in-service training curricula for Session III into the 2026 Monitoring Plan. | Monitoring Team | Officer Assistance and Support | 30, 42, 86, 143, 174, 277, 285, 336 |
| 541 | Q2 | The City will develop its annual 2026 supervisor in-service training curricula. | City | Officer Assistance and Support | 322-325 |
| 542 | Q1 | The City submits its first draft of the curricula. | City | Officer Assistance and Support | 322-325 |
| 543 | Q1 | The Monitoring Team will review and provide feedback. | Monitoring Team | Officer Assistance and Support | 322-325 |
| 544 | Q1 | The DOJ will review and provide feedback. | DOJ | Officer Assistance and Support | 322-325 |

| Line # | Due Date | Deliverable | Responsible Party | Issue | Paragraph(s) |
|---|---|---|---|---|---|
| 545 | Q1 | The City will address feedback and provide the DOJ and the Monitoring Team with the final draft. | City | Officer Assistance and Support | 322-325 |
| 546 | Q2 | The Monitoring Team recommends approval or disapproval. The determination will be based on the extent to which the curricula adequately comply with the requirements of the Consent Decree, are consistent with policy, and address feedback from the DOJ and the Monitoring Team. | Monitoring Team | Officer Assistance and Support | 322-325 |
| 547 | Q1 | The City finalizes the Officer Intervention Program Policy. | City | Officer Assistance and Support | 326-336 |
| 548 | Q1 | The City submits a final draft of the policies to the DOJ and the Monitoring Team, addressing feedback and expectations previously submitted by both. | City | Officer Assistance and Support | 326-336 |
| 549 | Q1 | The DOJ will review and provide feedback. | DOJ | Officer Assistance and Support | 326-336 |
| 550 | Q1 | The Monitoring Team will review and provide feedback. | Monitoring Team | Officer Assistance and Support | 326-336 |
| 551 | Q1 | The City submits a final of the policies to the DOJ and the Monitoring Team. | City | Officer Assistance and Support | 326-336 |
| 552 | Q1 | The Monitoring Team recommends approval or disapproval of the final Officer Intervention Program Policy, either in whole or in part. The determination will be based on the extent to which the policy adequately complies with the requirements of the Consent Decree, addresses feedback of the Parties, and reflects the values and specific input of community and Division stakeholders. | Monitoring Team | Officer Assistance and Support | 326-336 |
| 553 | 2026 | Upon approval of the Officer Intervention Program Policy, the City will implement. | City | Officer Assistance and Support | 326-336 |
| 554 | Q1 | The City finalizes the Performance Evaluation Policy, taking into consideration feedback submitted by the DOJ and the Monitoring Team. | City | Officer Assistance and Support | 44, 101, 289, 290, 312-316 |
| 555 | Q1 | The City submits a final draft of the policy to the DOJ and the Monitoring Team, incorporating feedback and expectations previously submitted by both. | City | Officer Assistance and Support | 44, 101, 289, 290, 312-316 |
| 556 | Q1 | The DOJ will review and provide feedback. | DOJ | Officer Assistance and Support | 44, 101, 289, 290, 312-316 |
| 557 | Q1 | The Monitoring Team will review and provide feedback. | Monitoring Team | Officer Assistance and Support | 44, 101, 289, 290, 312-316 |
| 558 | Q1 | The City submits a final of the Performance Evaluation Policy to the DOJ and the Monitoring Team. | City | Officer Assistance and Support | 44, 101, 289, 290, 312-316 |
| 559 | Q1 | The Monitoring Team recommends approval or disapproval of the final Performance Evaluation Policy, either in whole or in part. The determination will be based on the extent to which the policy adequately complies with the requirements of the Consent Decree, are consistent with policy, addresses feedback of the Parties, and reflects the values and specific input of community and Division stakeholders. | Monitoring Team | Officer Assistance and Support | 44, 101, 289, 290, 312-316 |